Salahuddin F. SMART, Appellant

v.

James E. McGREEVEY.

No. 06–2796.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) Nov. 14, 2006.

Filed Nov. 22, 2006.

Salahuddin F. Smart, Lindenwold, NJ, pro se.

Janine L. Long, Office of Attorney General of New Jersey, Trenton, NJ, for James E. McGreevey.

Before: SLOVITER, McKEE and AMBRO, Circuit Judges.

OPINION

PER CURIAM.

New Jersey resident Salahuddin F. Smart filed an action in the District Court against James McGreevey, the former Governor of New Jersey. In his complaint, Smart alleged that McGreevey's refusal to vacate the Office of Governor deprived Smart of his constitutional right to vote and right to substantive due process. Smart also alleged state law claims of breach of fiduciary duty, breach of contract, and intentional infliction of emotional pain and suffering. On June 23, 2005, the District Court granted McGreevey's motion to dismiss the federal claims as moot in light of our decision in *Afran v. McGreevey*, 115 Fed.Appx. 539 (3d Cir.2004). The District Court declined to exercise supplemental jurisdiction over Smart's state law claims.

Nine months later, on March 20, 2006, Smart filed in the District Court a document captioned "Motion to Reinstate Complaint" purportedly pursuant to Rule 60(b)(4) of the Federal Rules of Civil Procedure. Smart asserted in this motion that the District Court's prior judgment was defective and invalid because our decision in *Afran* did not address the factual allegations of Smart's complaint. The District Court treated the motion as seeking reconsideration under Local Civil Rule 7.1(i) and denied it as both untimely and failing to state a basis for reconsideration. Smart appeals.

██ We will affirm the District Court's order denying Smart's post-judgment mo-

tion.[1] While we do not necessarily share the District Court's view that Smart's motion sought reconsideration under the local rule, we agree with the District Court that Smart has presented no basis for granting relief from the prior judgment. To the extent that Smart attempted to invoke Fed.R.Civ.P. 60(b)(4), he has failed to raise any colorable argument that the District Court's judgment is void. *See Marshall v. Bd. of Educ., Bergenfield, N.J.*, 575 F.2d 417, 422 (3d Cir.1978) (stating that a judgment is void if the court rendering it lacked jurisdiction, for example, but not void simply because it is erroneous).

■ Additionally, to the extent that Smart may have been seeking relief under any of the other prongs of Rule 60(b), the District Court did not abuse its discretion in denying the motion. Smart's motion does not demonstrate any clearly erroneous findings of fact, erroneous conclusions of law, or misapplications of law to fact. *See Reform Party of Allegheny County v. Allegheny County Dep't of Elections*, 174 F.3d 305, 311 (3d Cir.1999) (en banc). At best, Smart's motion demonstrates his dissatisfaction with the District Court's decision and with New Jersey politics generally. Rule 60(b) does not provide relief from a judgment for either of these reasons.

For these reasons, we will affirm the District Court's order denying Smart's motion for relief from the judgment.

---

1. We have jurisdiction to review the order denying Smart's post-judgment motion under 28 U.S.C. § 1291. We do not review the District Court's order dismissing Smart's complaint because he did not file a timely notice of appeal from that order. *See* Fed. R.App. P. 4(a)(1)(A). Smart's post-judgment motion—filed nine months after the District Court entered its judgment dismissing the complaint—did not delay, extend, or toll the time to appeal. *See* Fed. R.App. P. 4(a)(4)(A).